# Group Exhibit H



**Mailing List Finder** — All Mailing Lists

1 Start  2 Results  3 Data Card  4 Request  5 Finished

# FORTUNE Mailing List

FORTUNE gives top executives the practical knowledge they need to maximize their success. With a focus on business, finance and management, in-depth articles also cover technology, careers and personal finance. FORTUNE provides trusted insight, deep reporting, provocative storytelling and unrivaled access to the world's most influential leaders and companies. Subscribers are high-income business professionals, managers and executives with consumer spending power. FORTUNE gives them the information they need to grow their businesses, advance their careers and make smart investments.

[ Get Count ]   [ Get Pricing ]   [ Get More Information ]

## SEGMENTS — COUNTS THROUGH 01/01/2015

| Segment | Rate |
|---|---|
| 566,408 TOTAL UNIVERSE / BASE RATE | $135.00/M |
| 37,432 1 MONTH SUBSCRIBERS | + $16.00/M |
| 15,814 6 MONTH CHANGE OF ADDRESS | + $14.00/M |
| 92,392 6 MONTH FORMER SUBSCRIBERS | $50.00/M |
| 306,850 ACTIVE DIRECT TO PUBLISHER SUBSCRIBERS | + $10.00/M |
| 266,952 ACTIVE DIRECT MAIL SOLD SUBSCRIBERS | + $10.00/M |
| 39,624 ACTIVE BUSINESS ADDRESS SUBSCRIBERS | + $14.00/M |
| 312,764 ACTIVE AGENT SOLD SUBSCRIBERS | + $10.00/M |
| 141,462 ACTIVE FEMALE SUBSCRIBERS | + $8.00/M |
| 405,001 ACTIVE MALE SUBSCRIBERS | + $8.00/M |
| 52,498 ACTIVE ONLINE SOURCE SUBSCRIBERS | + $10.00/M |
| 38,522 ACTIVE PUBLIC PLACE | + $14.00/M |
| 216,608 ACTIVE RENEWAL SUBSCRIBERS | + $10.00/M |
| 396,606 ACTIVE SENIORS AGE 50+ | + $16.00/M |
| 184,989 ACTIVE EMAIL ADDRESSES | $300.00/M |

BUSINESS CATALOG RATE $90/M; BUSINESS MAILERS ADD $30/M

FUNDRAISING RATE $80/M; CONSUMER CATALOG RATE $75/M;

TELEMARKETING AVAILABLE +$25/M

## DESCRIPTION

FORTUNE gives top executives the practical knowledge they need to maximize their success. With a focus on business, finance and management, in-depth articles also cover technology, careers and personal finance. FORTUNE provides trusted insight, deep reporting, provocative storytelling and unrivaled access to the world's most influential leaders and companies. Subscribers are high-income business professionals, managers and executives with consumer spending power. FORTUNE gives them the information they need to grow their businesses, advance their careers and make smart investments.



| | |
|---|---|
| POPULARITY: | ▪▪▪▪▪ 100 |
| MARKET: | BUSINESS |
| CHANNELS: | |
| SOURCE: | SEE BELOW IN DESCRIPTION |
| PRIVACY: | UNKNOWN |
| DMA?: | YES - MEMBER |
| STATUS: | STANDARD PROVIDER |
| GEO: | USA |
| GENDER: | 40% FEMALE 60% MALE |
| SPENDING: | $32.00 AVERAGE ORDER |

## SELECTS

| | |
|---|---|
| 1 MONTH HOTLINE | $16.00/M |
| 3 MONTH HOTLINE | $12.00/M |
| 6 MONTH HOTLINE | $8.00/M |
| AGE | $16.00/M |
| BUSINESS ADDRESS | $14.00/M |
| CANCELLATION FEE | $150.00/F |
| CHANGE OF ADDRESS | $14.00/M |
| GENDER/SEX | $8.00/M |
| KEY CODE | $2.00/M |
| MINIMUM FULFILLMENT FEE | $50.00/F |
| PUBLIC PLACE ADDRESS | $14.00/M |
| SOURCE | $10.00/M |
| STATE, SCF, ZIP | $8.00/M |
| ZIP PROCESSING FEE | $50.00/F |

## ADDRESSING

| | |
|---|---|
| KEY CODING | $2.00/M |
| FTP | $50.00/F |

## RELATED LISTS

- MONEY MAGAZINE
- THE ECONOMIST
- HARVARD BUSINESS REVIEW - ACTIVE SUBSCRIBERS
- ROBB REPORT
- SMITHSONIAN MAGAZINE
- FORBES

**Demographics/Profile:**

Women                    40%

COULTER-OWENS 000188

| | | | |
|---|---|---|---|
| Men | 60% | **Source:** | |
| Median Age | 45 | Agents | |
| Median Household Income | $102,704 | Direct Mail | |
| College Graduates | 81% | Insert Cards | |
| Top Management | 64% | Internet | |
| Average Net Worth | $2,223,600 | Renewals | |
| Average Investment Portfolio | $1,902,800 | | |

- KIPLINGER'S PERSONAL FINANCE
- CFO MAGAZINE MASTERFILE
- TRAVEL + LEISURE
- ARCHITECTURAL DIGEST MAGAZINE

## General Comments:

**Pricing:**

| | | |
|---|---|---|
| Policy: | Net Name 85% | |
| Minimum: | 50,000 | Run Charge: $10/M |

Terms:

Cancelled orders before the mail date incurs: 150/L cancellation fee, output, applicable run charges and enhancement fees. Orders Cancelled after the mail date, full charges apply. All list rentals must be reciprocal to all FORTUNE offers.

**ORDERING INSTRUCTIONS**

- To order this list, contact your List Broker and ask for NextMark List ID #80081 or click here to place your request.
- 7,000 NAME MINIMUM ORDER $0.00 MINIMUM PAYMENT
- 85% NET NAME AVAILABLE ON ORDERS OF 50,000 OR MORE ($10.00/M RUN CHARGE)
- PLEASE INQUIRE ABOUT EXCHANGE
- REUSE IS AVAILABLE ON ORDERS OF 2,500
- CANCELLATION FEE AT $150.00/F

[ Get Count ]   [ Get Pricing ]   [ Get More Information ]

© 2013 NextMark, Inc. | Terms and conditions of Use

COULTER-OWENS 000189



## Mailing List Finder

All Mailing Lists

**1** Start  **2** Results  **3** Data Card  **4** Request  **5** Finished

# Real Simple Mailing List

Real Simple is the modern woman's guide to uncomplicated living. Subscribers find actionable solutions to streamline the way they manage their busy lives, smarter ways to manage their money, and organizational systems for reducing clutter, saving time, and reducing stress. Real Simple provides its subscribers with inspiring ideas that embrace a more satisfying way of living, focusing on the things that matter most.

[ Get Count ]  [ Get Pricing ]  [ Get More Information ]

| SEGMENTS | COUNTS THROUGH 01/01/2015 |
|---|---|
| 991,024 TOTAL UNIVERSE / BASE RATE | $105.00/M |
| 166,607 30 DAY SUBSCRIBERS | + $16.00/M |
| 881,962 ACTIVE FEMALE SUBSCRIBERS | + $8.00/M |
| 108,376 ACTIVE MALE SUBSCRIBERS | + $8.00/M |
| 676,682 ACTIVE DIRECT TO PUBLISHER SUBSCRIBERS | + $10.00/M |
| 427,778 ACTIVE DIRECT MAIL SOLD SUBSCRIBERS | + $10.00/M |
| 485,132 ACTIVE RENEWAL SUBSCRIBERS | + $10.00/M |
| 28,070 ACTIVE BUSINESS ADDRESS SUBSCRIBERS | + $14.00/M |
| 342,819 ACTIVE REAL SIMPLE KIDS | + $16.00/M |
| 44,287 ACTIVE PUBLIC PLACE | + $14.00/M |
| 166,142 6 MONTH FORMER SUBSCRIBERS | $50.00/M |
| 303,597 REAL SIMPLE EMAIL ADDRESSES | $150.00/M |
| FUNDRAISING/CATALOG RATE $75/M | |

| POPULARITY: | ▪▪▪▪▪ 100 |
|---|---|
| MARKET: | CONSUMER |
| CHANNELS: | |
| SOURCE: | SEE DESCRIPTION |
| PRIVACY: | UNKNOWN |
| DMA?: | YES - MEMBER |
| STATUS: | STANDARD PROVIDER |
| GEO: | USA |
| GENDER: | 90% FEMALE |
| SPENDING: | $28.95 AVERAGE ORDER |

| SELECTS | |
|---|---|
| 30 DAY | $16.00/M |
| 6 MONTH HOTLINE | $8.00/M |
| 90 DAY | $12.00/M |
| AGE | $16.00/M |
| BUSINESS ADDRESS | $14.00/M |
| CANCELLATION FEE | $150.00/F |
| CHANGE OF ADDRESS | $14.00/M |
| GENDER/SEX | $8.00/M |
| KEY CODE | $2.00/M |
| MINIMUM FULFILLMENT FEE | $50.00/F |
| PUBLIC PLACE | $14.00/M |
| SOURCE | $10.00/M |
| STATE, SCF, ZIP | $8.00/M |
| ZIP SET UP | $50.00/F |

| ADDRESSING | |
|---|---|
| KEY CODING | $2.00/M |
| FTP | $50.00/F |

## DESCRIPTION

Real Simple is the modern woman's guide to uncomplicated living. Subscribers find actionable solutions to streamline the way they manage their busy lives, smarter ways to manage their money, and organizational systems for reducing clutter, saving time, and reducing stress. Real Simple provides its subscribers with inspiring ideas that embrace a more satisfying way of living, focusing on the things that matter most.



### RELATED LISTS
- MARTHA STEWART LIVING
- POTTERY BARN
- FRONTGATE
- WEST ELM
- RH - FORMERLY RESTORATION HARDWARE
- SMITHSONIAN MAGAZINE
- FOOD NETWORK MAGAZINE
- TRAVEL + LEISURE
- SUNSET
- CRATE AND BARREL

**Demographics/Profile:**

| | |
|---|---|
| Women | 90% |
| College Educated | 86% |
| Married | 64% |
| Median Age | 46.2 |
| Children | 43% |

**Source:**

Agents
Direct Mail
Insert Cards
Internet

COULTER-OWENS 000190

| | | Renewals |
|---|---|---|
| Employed | 75% | |
| Median Household Income | $ 93,960 | |

**Pricing:**

| | | |
|---|---|---|
| Policy: | Net Name 85% | |
| Minimum: | 50,000 | Run Charge: $10/M |

Terms:

Cancelled orders before the mail date incurs: 150/L cancellation fee, output, applicable run charges and enhancement fees.  Orders Cancelled after the mail date, full charges apply.  All list rentals must be reciprocal to all REAL SIMPLE offers.

**ORDERING INSTRUCTIONS**

- To order this list, contact your List Broker and ask for NextMark List ID #79788 or click here to place your request.
- 7,000 NAME MINIMUM ORDER $0.00 MINIMUM PAYMENT
- 85% NET NAME AVAILABLE ON ORDERS OF 50,000 OR MORE ($10.00/M RUN CHARGE)
- PLEASE INQUIRE ABOUT EXCHANGE
- REUSE IS AVAILABLE ON ORDERS OF 2,500
- CANCELLATION FEE AT $150.00/F

| Get Count | Get Pricing | Get More Information |
|---|---|---|

© 2013 NextMark, Inc. | Terms and conditions of Use

COULTER-OWENS 000191



# Time Inc. African American Masterfile Mailing List

Mailers can reach a large universe of these super-responsive consumers via this merged, unduplicated file of Time Inc. subscribers! Included in this masterfile are names from All You, Coastal Living, Cooking Light, Entertainment Weekly, ESSENCE, Food & Wine, FORTUNE, GOLF Magazine, Health, InStyle, Money, People, People en Español, People StyleWatch, Real Simple, Southern Living, Sports Illustrated, Sunset, This Old House, TIME, and Travel + Leisure. With the broad range of demographic, lifestyle and purchase data elements, combined with the substantial universe, even the most targeted campaigns will have success with this masterfile.

**Get Count**   **Get Pricing**   **Get More Information**

| SEGMENTS | COUNTS THROUGH 05/29/2014 | |
|---|---|---|
| 969,537 TOTAL UNIVERSE / BASE RATE | $95.00/M | |
| 939,537 ACTIVE AFRICAN AMERICAN SUBSCRIBERS | + $16.00/M | |
| 688,866 ACTIVE AFRICAN AMERICAN FEMALES | + $24.00/M | |
| 260,867 ACTIVE AFRICAN AMERICAN MALES | + $24.00/M | |
| 267,340 90 DAY AFRICAN AMERICAN SUBSCRIBERS | + $28.00/M | |
| 485,664 6 MONTH AFRICAN AMERICAN SUBSCRIBERS | + $24.00/M | |
| 101,490 30 DAY AFRICAN AMERICAN SUBSCRIBERS | + $32.00/M | |
| FUNDRAISING/CATALOG RATE $75/M | | |

| | |
|---|---|
| POPULARITY: | ▪▪▪▪▪ 96 |
| MARKET: | CONSUMER |
| CHANNELS: | 🖼 |
| SOURCE: | OTHER |
| PRIVACY: | UNKNOWN |
| DMA?: | YES - MEMBER |
| STATUS: | STANDARD PROVIDER |
| GEO: | USA |

**DESCRIPTION**

Mailers can reach a large universe of these super-responsive consumers via this merged, unduplicated file of Time Inc. subscribers! Included in this Masterfile are names from All You, Coastal Living, Cooking Light, Entertainment Weekly, ESSENCE, Food & Wine, FORTUNE, GOLF Magazine, Health, InStyle, Money, People, People en Español, People StyleWatch, Real Simple, Southern Living, Sports Illustrated, Sunset, This Old House, TIME, and Travel + Leisure. With the broad range of demographic, lifestyle and purchase data elements, combined with the substantial universe, even the most targeted campaigns will have success with this masterfile.

**General Comments:**

In addition to African American subscribers, Time Inc. offers over 45 ethnic and religious selects, including: Catholic, Jewish, British, Hispanic, German, and Irish. Call for details.

| SELECTS | |
|---|---|
| 1 MONTH HOTLINE | $16.00/M |
| 3 MONTH HOTLINE | $12.00/M |
| 6 MONTH HOTLINE | $8.00/M |
| CANCELLATION FEE | $150.00/F |
| DEMOGRAPHIC | $16.00/M |
| GENDER/SEX | $8.00/M |
| KEY CODE | $2.00/M |
| LIFESTYLE | $16.00/M |
| MINIMUM FULFILLMENT FEE | $50.00/F |
| STATE, SCF, ZIP | $8.00/M |
| ZIP PROCESSING FEE | $50.00/F |

| ADDRESSING | |
|---|---|
| KEY CODING | $2.00/M |
| FTP | $50.00/F |

**RELATED LISTS**

- 📄 MIDNIGHT VELVET CATALOG
- 📄 ESSENCE MAGAZINE
- 📄 CONDE NAST - AFRICAN AMERICAN SUBSCRIBERS
- 📄 NATIONAL MAGAZINE EXCHANGE ENHANCED MASTERFILE
- 📄 PUBLISHERS DIGEST BOOK BUYERS
- 📄 AFRICAN AMERICAN SENIORS
- 📄 AFRICAN AMERICAN PRIME PROSPECTS
- 📄 BLACK ENTERPRISE ENHANCED MASTERFILE
- 📄 BLACK ENTERPRISE MAGAZINE - SUBSCRIBERS
- 📄 FRANK CAWOOD & ASSOCIATES MASTERFILE

**Pricing:**

| | | | |
|---|---|---|---|
| Policy: | Net Name 85% | | |
| Minimum: | 50,000 | Run Charge: $10/M | |

COULTER-OWENS 000192

| Terms: | Cancelled orders before the mail date incurs: 150/L cancellation fee, output, applicable run charges and enhancement fees. Orders Cancelled after the mail date, full charges apply |
| --- | --- |
| **Source:** | Direct Mail |

**ORDERING INSTRUCTIONS**

- To order this list, contact your List Broker and ask for NextMark List ID #79984 or click here to place your request.
- 7,000 NAME MINIMUM ORDER $0.00 MINIMUM PAYMENT
- 85% NET NAME AVAILABLE ON ORDERS OF 50,000 OR MORE ($10.00/M RUN CHARGE)
- EXCHANGE IS NOT AVAILABLE
- REUSE IS AVAILABLE ON ORDERS OF 2,500
- CANCELLATION FEE AT $150.00/F

Get Count    Get Pricing    Get More Information

© 2013 NextMark, Inc. | Terms and conditions of Use

COULTER-OWENS 000193



# Time Inc. Corporate Database - Custom Models Mailing List

Consumers are generated from all Time Inc's magazines, books and products including: All You, Coastal Living, Cooking Light, Entertainment Weekly, Essence, Food & Wine, Fortune, GOLF Magazine, Health, InStyle, Money, Oxmoor House, Oxmoor House Book Series, People en Espanol, People, People StyleWatch, Real Simple,Southern Living, Sports Illustrated, Sports Illustrated Kids, Sunset, This Old House, TIME, and Travel + Leisure. Our models are built on the Time Inc. Corporate Database - 104MM Individuals from 23 companies, with thousands of Purchase and Demographic/Lifestyle variables available for overlay. Product purchase data includes Books, Magazines and Videos.



**SEGMENTS**                                   *COUNTS THROUGH 12/31/2014*

| | | |
|---|---|---|
| 102,000,000 | TOTAL UNIVERSE / BASE RATE | $95.00/M |
| | SCORING FEE | + $25.00/M |
| | CATALOG RATE | $65.00/M |
| | FUNDRAISING RATE | $70.00/M |

**DESCRIPTION**

Consumers are generated from all Time Inc's magazines, books and products including: All You, Coastal Living, Cooking Light, Entertainment Weekly, Essence, Food & Wine, Fortune, GOLF Magazine, Health, InStyle, Money, Oxmoor House, Oxmoor House Book Series, People en Espanol, People, People StyleWatch, Real Simple,Southern Living, Sports Illustrated, Sports Illustrated Kids, Sunset, This Old House, TIME, and Travel + Leisure.

Our models are built on the Time Inc. Corporate Database - 104MM Individuals from 28 companies, with thousands of Purchase and Demographic/Lifestyle variables available for overlay. Product purchase data includes Books, Magazines and Videos.

The products we offer are:

**Profile Report**

This is the 1st step for all model requests. A Profile Report will tell us: 1) which titles/straight selections should be recommended (goal: provide incremental volume) and 2) if a CDB Model for this Client/Offer is viable. Client should provide at least 25,000 DMS subs/buyers to us. Depending on their offer, we may request

| **POPULARITY:** | ▪▪▪▪▪ 98 |
|---|---|
| **MARKET:** | CONSUMER |
| **CHANNELS:** | |
| **SOURCE:** | DIRECT RESPONSE |
| **PRIVACY:** | UNKNOWN |
| **DMA?:** | YES - MEMBER |
| **STATUS:** | PREFERRED PROVIDER |
| **GEO:** | USA |

**SELECTS**

**ADDRESSING**

| KEY CODING | NOT AVAILABLE |
|---|---|
| EMAIL | $50.00/F |

**RELATED LISTS**

I-BEHAVIOR DATABASE
THE NEW YORKER MAGAZINE
SMITHSONIAN MAGAZINE
CONDE NAST - CUSTOM MODELING MASTERFILE
VANITY FAIR MAGAZINE
NEW YORK MAGAZINE
MEREDITH DATABASE - MODELING
THE WEEK MAGAZINE
CDS XPRESS MOVES MASTERFILE
CONDE NAST TRAVELER MAGAZINE

COULTER-OWENS 000194

additional data flags (i.e. Paid, $ Spent, $ Donated, Housename.) The Profile Report will take 2-3 weeks to complete.

## Regression Nth Model

Regression Models requires a high level of Time Inc./Client commitment and coordination.  The Profile Report is used identify a test universe that the Client mails an nth of - enough to produce 500-750 responders. (NOTE:  500 responders is the minimum necessary; 750 responders is preferable.)  Once the response is final, the Client returns all of the responders and the non-responders from that mailing to Time Inc.  The Regression Model build will take 4 weeks from that point.

## Net Response Model

This model type saves the Client time and expense vs. the Regression Nth Model product.  Since this model utilizes net response from Clients' already completed campaigns, it is more cost effective than first testing straight lists/selects from the Profile Report recommendation.  (NOTE:  The Net Response Model will only be built when the Profile Report indicates a Model is the preferred strategy over straight select testing.)  Client provides at least 25,000 net responders and 500,000 non-responders from recent mailings.  Depending on the offer, we may request additional data flags (i.e. Paid, $ Spent, $ Donated, Housename.)  These net responders and non-responders are matched back to our CDB and using net response as the maximizer, we can identify names likely to respond to and pay for the Client's offer.   The Net Response Model takes 4 weeks to build.

Turnaround Time:  4 weeks

**ORDERING INSTRUCTIONS**

- To order this list, contact your List Broker and ask for NextMark List ID #318860 or click here to place your request.
- 75,000 NAME MINIMUM ORDER $0.00 MINIMUM PAYMENT
- 85% NET NAME AVAILABLE ON ORDERS OF 50,000 OR MORE ($10.00/M RUN CHARGE)
- EXCHANGE IS NOT AVAILABLE
- REUSE IS NOT AVAILABLE

| Get Count | Get Pricing | Get More Information |

COULTER-OWENS 000195

© 2013 NextMark, Inc. | Terms and conditions of Use

COULTER-OWENS 000196



**Mailing List Finder**    | All Mailing Lists | |    🔍

① Start  ② Results  ③ Data Card  ④ Request  ⑤ Finished

# Time Inc. Donors to Veteran's Causes Mailing List

Target these donors to veteran's causes who are subscribers to Time Inc. publications-selectable by source, recency, and hundreds of lifestyle, demographic and purchase data elements. Even the most targeted of campaigns will have success with this file. Included in this masterfile are names from All You, Coastal Living, Cooking Light, Entertainment Weekly, ESSENCE, Food & Wine, FORTUNE, GOLF Magazine, Health, InStyle, Money, People, People en Español, People StyleWatch, Real Simple, Southern Living, Sports Illustrated, Sunset, This Old House, TIME, Travel + Leisure.

[ Get Count ]    [ Get Pricing ]    [ Get More Information ]

| SEGMENTS | COUNTS THROUGH 10/02/2014 | |
|---|---|---|
| 1,100,555 | TOTAL UNIVERSE / BASE RATE | $95.00/M |
| 1,132,389 | DONORS TO VETERANS CAUSES | + $16.00/M |
| 121,837 | 1 MONTH DONORS TO VETERANS CAUSES | + $32.00/M |
| 302,453 | 3 MONTH DONORS TO VETERANS CAUSES | + $28.00/M |
| 928,459 | ACTIVE DONORS TO VETERANS CAUSES AGE 50+ | + $32.00/M |
| 548,412 | ACTIVE DONORS TO VETERANS CAUSES AGE 66+ | + $32.00/M |
| 346,402 | ACTIVE DONORS TO VETERANS CAUSES WITH PRESENCE OF CHILDREN | + $32.00/M |
| 744,911 | ACTIVE FEMALE DONORS TO VETERANS CAUSES | + $24.00/M |
| 431,852 | ACTIVE MALE DONORS TO VETERANS CAUSES | + $24.00/M |
| 496,456 | ACTIVE DONORS TO VETERANS CAUSES WHO ARE VETERANS | + $32.00/M |
| | FUNDRAISING/CATALOG RATE $75/M | |
| | NONPROFIT TEST INCENTIVE | |
| | BASE: $70/M + $15/M CAP SELECTS | |

**DESCRIPTION**

Target donors to veteran's causes who are subscribers to Time Inc. publications—selectable by source, recency, and hundreds of lifestyle, demographic and purchase data elements. Even the most targeted of campaigns will have success with this file. Included in this masterfile are names from All You, Coastal Living, Cooking Light, Entertainment Weekly, ESSENCE, Food & Wine, FORTUNE, GOLF Magazine, Health, InStyle, Money, People, People en Español, People StyleWatch, Real Simple, Southern Living, Sports Illustrated, Sunset, This Old House, TIME, and Travel + Leisure.

**Pricing:**

| Policy: | Net Name 85% | |
|---|---|---|
| Minimum: | 50,000 | Run Charge: $10/M |

| POPULARITY: | ▦▦▦▦▦ 93 |
|---|---|
| MARKET: | CONSUMER |
| CHANNELS: | ✉ |
| SOURCE: | OTHER |
| PRIVACY: | UNKNOWN |
| DMA?: | YES - MEMBER |
| STATUS: | STANDARD PROVIDER |
| GEO: | USA |

| SELECTS | |
|---|---|
| 1 MONTH HOTLINE | $16.00/M |
| 3 MONTH HOTLINE | $12.00/M |
| 6 MONTH HOTLINE | $8.00/M |
| AGE, INCOME | $16.00/M |
| CANCELLATION FEE | $150.00/F |
| DONORS | $16.00/M |
| GENDER/SEX | $8.00/M |
| KEY CODE | $2.00/M |
| LIFESTYLE | $16.00/M |
| MINIMUM FULFILLMENT FEE | $50.00/F |
| SOURCE | $10.00/M |
| STATE, SCF, ZIP | $8.00/M |
| ZIP PROCESSING FEE | $50.00/F |

| ADDRESSING | |
|---|---|
| KEY CODING | $2.00/M |
| FTP | $50.00/F |

**RELATED LISTS**

- BOYS TOWN VETERAN DONORS
- EASTER SEALS VETERAN DONORS
- PARALYZED VETERANS OF AMERICA PREMIUM DONOR MASTERFILE
- AMERICAN LUNG ASSOCIATION VETERANS
- WOUNDED WARRIOR PROJECT
- AMERICAN LEGION NON MEMBER DONORS
- IRAQ VETERANS FOR CONGRESS
- COVENANT HOUSE DONORS - VETERANS
- DISABLED AMERICAN VETERANS ACTIVE DONORS
- THE TEA PARTY PATRIOTS

COULTER-OWENS 000197

Terms:        Cancelled orders before the mail date incurs: 150/L cancellation
              fee, output, applicable run charges and enhancement fees.
              Orders Cancelled after the mail date, full charges apply.

**Source:**   Direct Mail

### ORDERING INSTRUCTIONS

- To order this list, contact your List Broker and ask for NextMark List ID #290848 or click here to place your request.
- 7,000 NAME MINIMUM ORDER $0.00 MINIMUM PAYMENT
- 85% NET NAME AVAILABLE ON ORDERS OF 50,000 OR MORE ($10.00/M RUN CHARGE)
- EXCHANGE IS NOT AVAILABLE
- REUSE IS AVAILABLE ON ORDERS OF 2,500
- CANCELLATION FEE AT $150.00/F

| Get Count | Get Pricing | Get More Information |
|-----------|-------------|----------------------|

© 2013 NextMark, Inc. | Terms and conditions of Use

COULTER-OWENS 000198



## Time Inc. Enhanced Catalog Buyer Masterfile Mailing List

This masterfile reaches double-qualified consumers who, in addition to being magazine subscribers, are also mail order buyers. Comprised of active subscribers across 21 Time Inc. publications, this substantial universe delivers a rich variety of consumers across many lifestyles and life stages who purchase everything from apparel, beauty and health items, to children's, home and pet products, electronics, crafts, gifts, collectibles, sporting goods and much more. With 175 purchase data elements selectable, combined with demographic and lifestyle data from InfoBase, even the most targeted of campaigns will have success prospecting with this masterfile. The file includes names from All You, Coastal Living, Cooking Light, Entertainment Weekly, ESSENCE, Food & Wine, FORTUNE, GOLF Magazine, Health, InStyle, Money, People, People en Español, People StyleWatch, Real Simple, Southern Living, Sports Illustrated, Sunset, This Old House, TIME, and Travel + Leisure.

**[ Get Count ]** **[ Get Pricing ]** **[ Get More Information ]**

### SEGMENTS — COUNTS THROUGH 05/29/2014

| SEGMENTS | Count |
|---|---|
| 13,613,861 TOTAL UNIVERSE / BASE RATE | $95.00/M |
| 10,127,789 MAIL ORDER BUYERS | + $16.00/M |
| 10,134,451 MAIL ORDER RESPONDERS | + $16.00/M |
| 4,829,344 ONLINE BUYERS | + $16.00/M |
| 7,340,462 WOMEN'S APPAREL BUYERS | + $16.00/M |
| 3,391,477 MEN'S APPAREL BUYERS | + $16.00/M |
| 1,852,916 JUNIOR APPAREL BUYERS | + $16.00/M |
| 1,443,126 CHILDREN'S APPAREL BUYERS | + $16.00/M |
| 725,157 GIRL'S APPAREL BUYERS | + $16.00/M |
| 528,691 BOY'S APPAREL BUYERS | + $16.00/M |
| 890,128 COLLECTIBLE PURCHASE BUYERS | + $16.00/M |
| 1,839,868 CRAFT PURCHASE BUYERS | + $16.00/M |
| 5,763,893 ELECTRONICS PURCHASE BUYERS | + $16.00/M |
| 4,215,673 FAMILY MERCHANDISE BUYERS | + $16.00/M |
| 8,059,394 GIFT PURCHASE BUYERS | + $16.00/M |
| 2,269,221 HEALTH MERCHANDISE BUYERS | + $16.00/M |
| 6,154,628 HEALTH/BEAUTY MERCHANDISE BUYERS | + $16.00/M |
| 7,843,243 HOME PRODUCT BUYERS | + $16.00/M |
| 6,104,782 MISC. PRODUCT BUYERS | + $16.00/M |
| 397,899 OUTDOOR PRODUCT BUYERS | + $16.00/M |
| 1,662,921 PET PRODUCT BUYERS | + $16.00/M |
| 2,159,006 SPORTS PRODUCT BUYERS | + $16.00/M |
| 2,219,657 TRAVEL PURCHASE | + $16.00/M |
| FUNDRAISING/CATALOG RATE $75/M | |

### DESCRIPTION

This masterfile reaches double-qualified consumers who, in addition to being magazine subscribers, are also mail order buyers. Comprised of active subscr bers across 21 Time Inc. publications, this substantial universe delivers a rich variety of consumers across many lifestyles and life stages who purchase everything from apparel, beauty and health items, to children's, home and pet products, electronics, crafts, gifts, collectibles, sporting

**POPULARITY:** ▪▪▪▪▪ 95

| | |
|---|---|
| **MARKET:** | CONSUMER |
| **CHANNELS:** | 🖼 |
| **SOURCE:** | OTHER |
| **PRIVACY:** | UNKNOWN |
| **DMA?:** | YES - MEMBER |
| **STATUS:** | STANDARD PROVIDER |
| **GEO:** | USA |

### SELECTS

| | |
|---|---|
| 1 MONTH HOTLINE | $16.00/M |
| 3 MONTH HOTLINE | $12.00/M |
| 6 MONTH HOTLINE | $8.00/M |
| AGE, INCOME | $16.00/M |
| CANCELLATION FEE | $150.00/F |
| GENDER/SEX | $8.00/M |
| KEY CODE | $2.00/M |
| LIFESTYLE | $16.00/M |
| MINIMUM FULFILLMENT FEE | $50.00/F |
| PRODUCT PURCHASED | $16.00/M |
| SOURCE | $10.00/M |
| STATE, SCF, ZIP | $8.00/M |
| ZIP PROCESSING FEE | $50.00/F |

### ADDRESSING

| | |
|---|---|
| KEY CODING | $2.00/M |
| FTP | $50.00/F |

### RELATED LISTS

- VICTORIAN TRADING COMPANY
- INTELITRACK CONSUMER DATABASE BUYING HABITS MASTERFILE
- BASS PRO SHOPS CATALOG BUYERS
- CHRISTIAN BOOK DISTRIBUTORS CATALOG BUYERS

COULTER-OWENS 000199

goods and much more.

With 175 purchase data elements selectable, combined with demographic and lifestyle data from InfoBase, even the most targeted of campaigns will have success prospecting with this masterfile.  The file includes names from All You, Coastal Living, Cooking Light, Entertainment Weekly, ESSENCE, Food & Wine, FORTUNE, GOLF Magazine, Health, InStyle, Money, People, People en Español, People StyleWatch, Real Simple, Southern Living, Sports Illustrated, Sunset, This Old House, TIME, and Travel + Leisure.

- HAMPSHIRE LABS MENS HEALTH
- SGT GRIT MARINE CORPS SPECIALTY CATALOG
- TEN - THE ENTHUSIAST NETWORK ENHANCED MASTERFILE
- HAVANA TOBACCO
- CURRENT GENERAL MERCHANDISE CATALOG
- THE TENDER FILET CATALOG FOOD AND GIFT BUYERS

**Apparel Interest/Purchase:**
Accessories
Big & Tall
Boys
Children
General
Hosiery
Infant/Toddler
Lingerie
Loungewear
Men
Non-Gender Specific
Petite
Plus-Size
Pre-Teen Boys
School Age Boys
School Age Girls
Unknown Age Girls
Women
Women's Activewear
Women's Business Casual
Women's Casual
Women's Eveningwear
Women's Footwear
Women's Furs
Women's Handbags
Women's Hats
Women's Maternity
Women's Outerwear
Women's Swimwear
Women's Uniform/Workwear
Young Men's
Young Women's

**Collectibles:**
Baseball Purchase
Basketball Purchase
Coin Purchase
Coin/Stamp Purchase
Dolls Purchase
Ice Hockey Purchase
Memorabilia Purchase
Model Cars Purchase
Movies Purchase
Music Purchase
Pottery Purchase

**Health:**
Allergy Supplies
Alternative Medical Supplies
Exercise/Health DVD Purchase
Female Wellness Health Purch
Fitness Equipment Purchase
Fitness Magazine Purchase
Medical Supplies Purchase
New Age Products Purchase
New Age/Organic Products
Nutraceuticals/Vitamins Purchase
Nutrition/Vitamins Purchase
Running/Walking Products Purch
Senior Needs Products Purchase
Weight Gain/Muscle Prod Purch

**Health/Beauty:**
Anti-Aging Health Purchase
Beauty Accessories Purchase
Body Shaping Products Purchase
Cosmetic Beauty Aids Purchase
Cosmetics Purchase
Diet Products Purchase
Green Products Purchase
Health/Beauty Accessories Purch
Health/Beauty Cosmetics Purch
Health/Beauty Female Wellness
Health/Beauty New Age Prod Pur
Health/Beauty Personal Care
Health/Beauty Physical Enh Prod
Health/Beauty Products Purch
Personal Care Product Purchase
Personal Care/intimate Purchase
Physical Enhancement Purchase

**Home:**
Appliance Purchase
Bathroom Furnishing Purchase
BBQ Grill/Outdoor Dining Purch
Carpeting Purchase
Children's Furniture Purchase
Children's Home Décor Purchase
Coffee Maker Purchase
Electrical Supplies Purchase
Fixture/Hardware Purchase
Furniture Purchase

COULTER-OWENS 000200

Sports Purchase
Sports Memorabilia Purchase
Stamps Purchase
Toy Purchase

**Crafts:**
Crafts - General Purchase
Crafts SC Purchase
Floral Design Purchase
Knit/Crochet Purchase
Needlepoint Purchase
Painting Purchase
Quilting Purchase
Scrapbooking Purchase
Sewing Purchase
Woodworking Purchase

**Electronics:**
Computer Software Purchase
Computer/Home Off Prod Purch
Copier Product Purchase
Desktop Product Purchase
DVD Player Purchase
Elec/Comp/Home Off Prod Purch
Electronic Gadget Purchase
Electronics General Purchase
Laptop Product Purchase
PDA Product Purchase
Photo/Video Equipment Purch
Satellite Dish Purchase
Scanner Product Purchase
Software Purchase
TV/Video/Mobile Product Purch

**Family:**
Audio Books Purchase - Child
Baby Care General Purchase
Baby Toys Purchase
Back-to-School Product Purch
Books Purchase - Parenting
Children Learning Toy Purch
Children's Games/Puzzles
Children's Products
Children's Toys Purchase
Children's Video Games Purch
DVD/Videos Kids/Family Purch

**Gifts:**
Baked Goods - Gift
Candy - Gift
Cigars - Gift
Coffee/Teas - Gift
Cookies - Gift
Edible Holiday Items - Gift
Ethnic Holiday Items- Gift
Flowers - Gift
Fruit/Cheese - Gift
Holiday Items - Gift
Specialty Items - Gift

High-end Appliances Purchase
Home and Garden Purchase
Home Care Products
Home Furnishing Purchase
Home Furnishing SC Purchase
Home Improvement Supplies Pur
Home Office Furniture Purchase
Home Office Supplies Purchase
Rug Purchase
Small Appliance Purchase
Tools Purchase
Window Treatments Purchase

**Outdoors:**
Boating Products Purchase
Camping/Hiking Purchase
Fishing Purchase
Hunting Products
Scuba Diving Products

**Pets:**
Pet Product Purchase

**Purchases (Misc.):**
Baked Goods
Children's Video Games
Children's Science/Nature Toys
Dolls
Fine Jewelry
Flowers
Food/Beverage
General Merchandise
Gift Basket
Gift Certificate
Jewelry
Peripheral Product
Religious Jewelry
Travel/Entertainment Products

**Sports:**
Baseball/Softball Purchase
Cycling Purchase
Golf Products Purchase
Skateboarding Products Purch
Skiing Products Purchase
Snowboarding Products

**Travel:**
Cruise/Vacation Purchase
Travel Purchase

COULTER-OWENS 000201

**Source:**     Direct Mail

**Pricing:**

Policy:         Net Name 85%
Minimum:        50,000                          Run Charge: $10/M

Terms:          Cancelled orders before the mail date incurs: 150/L cancellation
                fee, output, applicable run charges and enhancement fees.
                Orders Cancelled after the mail date, full charges apply

**ORDERING INSTRUCTIONS**

- To order this list, contact your List Broker and ask for NextMark List ID
  #296736 or click here to place your request.

- 7,000 NAME MINIMUM ORDER $0.00 MINIMUM PAYMENT

- 85% NET NAME AVAILABLE ON ORDERS OF 50,000 OR MORE ($10.00/M RUN
  CHARGE)

- EXCHANGE IS NOT AVAILABLE

- REUSE IS AVAILABLE ON ORDERS OF 2,500

- CANCELLATION FEE AT $150.00/F

[ Get Count ]   [ Get Pricing ]   [ Get More Information ]

© 2013 NextMark, Inc. | Terms and conditions of Use

COULTER-OWENS 000202



## Mailing List Finder

| All Mailing Lists |                    | 🔍 |

**1** Start  **2** Results  **3** Data Card  **4** Request  **5** Finished

# Time Inc. Families Masterfile Mailing List

Reach households with children between the ages of 0-17. The masterfile reaches over 3.5MM families with children who are affluent and influential with discretionary incomes. Included in this masterfile are names from All You, Coastal Living, Cooking Light, Entertainment Weekly, ESSENCE, FORTUNE, GOLF Magazine, Health, InStyle, Money, People, People en Español, People StyleWatch, Real Simple, Southern Living, Sports Illustrated, Sunset, This Old House, and TIME. With the broad range of lifestyle, demographic and purchase selections, combined with the substantial universe, even the most targeted campaigns will have success with this masterfile.

| Get Count | Get Pricing | Get More Information |

## SEGMENTS — COUNTS THROUGH 05/29/2014

| Segment | Rate |
|---|---|
| 4,413,888 TOTAL UNIVERSE / BASE RATE | $95.00/M |
| 4,413,888 ACTIVE HOUSEHOLDS WITH CHILDREN | + $16.00/M |
| 652,132 FAMILIES WITH CHILDREN AGE 0-2 | + $16.00/M |
| 1,047,763 FAMILIES WITH CHILDREN AGE 3-5 | + $16.00/M |
| 1,658,576 FAMILIES WITH CHILDREN AGE 6-10 | + $16.00/M |
| 1,769,650 FAMILIES WITH CHILDREN AGE 11-15 | + $16.00/M |
| 1,139,535 3 MONTH HOUSEHOLDS WITH CHILDREN | + $28.00/M |
| 873,297 FAMILIES WITH CHILDREN AGE 16-17 | + $16.00/M |
| 8,457,325 INCOME $75K+ | + $32.00/M |
| 3,808,228 FAMILIES THAT ARE ONLINE | + $32.00/M |
| 2,592,042 FAMILIES THAT TRAVEL | + $32.00/M |
| 2,915,296 FAMILIES THAT INVEST | + $32.00/M |
| 865,636 ACTIVE HOUSEHOLDS WITH BOYS | + $24.00/M |
| 618,538 ACTIVE HOUSEHOLDS WITH GIRLS | + $24.00/M |
| 1,435,377 ACTIVE HOUSEHOLDS WITH 2+ CHILDREN | + $16.00/M |
| FUNDRAISING/CATALOG RATE $75/M | |

## DESCRIPTION

Reach households with children between the ages of 0-17. The database reaches over 3.5MM families with children who are affluent and influential with discretionary incomes.

Included in this Families Masterfile are names from All You, Coastal Living, Cooking Light, Entertainment Weekly, ESSENCE, FORTUNE, GOLF Magazine, Health, InStyle, Money, People, People en Español, People StyleWatch, Real Simple, Southern Living, Sports Illustrated, Sunset, This Old House, and TIME. With the broad range of lifestyle, demographic and purchase selections, combined with the substantial universe, even the most targeted campaigns will have success with this masterfile.

| | |
|---|---|
| POPULARITY: | ▪▪▪▪▪ 98 |
| MARKET: | CONSUMER |
| CHANNELS: | 🖼 |
| SOURCE: | OTHER |
| PRIVACY: | UNKNOWN |
| DMA?: | YES - MEMBER |
| STATUS: | STANDARD PROVIDER |
| GEO: | USA |

## SELECTS

| | |
|---|---|
| 1 MONTH HOTLINE | $16.00/M |
| 3 MONTH HOTLINE | $12.00/M |
| 6 MONTH HOTLINE | $8.00/M |
| CANCELLATION FEE | $150.00/F |
| DEMOGRAPHIC | $16.00/M |
| GENDER/SEX | $16.00/M |
| KEY CODE | $2.00/M |
| LIFESTYLE | $16.00/M |
| MINIMUM FULFILLMENT FEE | $50.00/F |
| SOURCE | $10.00/M |
| STATE, SCF, ZIP | $8.00/M |
| ZIP PROCESSING FEE | $50.00/F |

## ADDRESSING

| | |
|---|---|
| KEY CODING | $2.00/M |
| FTP | $50.00/F |

## RELATED LISTS

- 📄 POTTERY BARN KIDS
- 📄 LILLY'S KIDS
- 📄 PARENTS MAGAZINE
- 📄 HIGHLIGHTS FOR CHILDREN FAMILY MASTERFILE
- 📄 BIRTHDAY EXPRESS BUYERS
- 📄 HEARTHSONG
- 📄 MEREDITH DATABASE - FAMILIES WITH CHILDREN
- 📄 RANGER RICK SUBSCRIBERS
- 📄 CONDE NAST - HOUSEHOLDS WITH CHILDREN
- 📄 HEARST MASTERFILE - YOUNG FAMILIES

COULTER-OWENS 000203

**Source:**    Direct Mail

**Pricing:**

Policy:          Net Name 85%

Minimum:      50,000               Run Charge: $10/M

Terms:       Cancelled orders before the mail date incurs: 150/L cancellation
fee, output, applicable run charges and enhancement fees.
Orders Cancelled after the mail date, full charges apply.

**ORDERING INSTRUCTIONS**

- To order this list, contact your List Broker and ask for NextMark List ID #79982 or click here to place your request.
- 7,000 NAME MINIMUM ORDER $0.00 MINIMUM PAYMENT
- 85% NET NAME AVAILABLE ON ORDERS OF 50,000 OR MORE ($10.00/M RUN CHARGE)
- EXCHANGE IS NOT AVAILABLE
- REUSE IS AVAILABLE ON ORDERS OF 2,500
- CANCELLATION FEE AT $150.00/F

| Get Count | Get Pricing | Get More Information |
|-----------|-------------|----------------------|

© 2013 NextMark, Inc. | Terms and conditions of Use

COULTER-OWENS 000204



# Time Inc. Food & Gift Masterfile Mailing List

Delivering food and gift givers across all of the Time Inc. brands, this database is comprised of subscribers who have purchased food and gift items including cookies, candy, flowers, gift baskets, and holiday items. Included in this masterfile are subscribers from All You, Coastal Living, Cooking Light, Entertainment Weekly, ESSENCE, Food & Wine, FORTUNE, GOLF Magazine, Health, InStyle, Money, People, People en Español, People StyleWatch, Real Simple, Southern Living, Sports Illustrated, Sunset, This Old House, TIME, and Travel + Leisure. With the broad range of lifestyles and demographics, combined with the substantial universe, even the most targeted campaigns will have success with this masterfile.



| SEGMENTS | COUNTS THROUGH 05/29/2014 | | MARKET: | CONSUMER |
|---|---|---|---|---|
| 8,215,175 TOTAL UNIVERSE / BASE RATE | $95.00/M | | CHANNELS: | |
| 8,215,175 ACTIVE FOOD & GIFT PURCHASERS | + $16.00/M | | SOURCE: | OTHER |
| FUNDRAISING/CATALOG RATE $75/M | | | PRIVACY: | UNKNOWN |
| **DESCRIPTION** | | | DMA?: | YES - MEMBER |
| | | | STATUS: | STANDARD PROVIDER |
| | | | GEO: | USA |

**DESCRIPTION**

Delivering food and gift givers across all of the Time Inc. brands, this database is comprised of subscribers who have purchased food and gift items including cookies, candy, flowers, gift baskets, and holiday items.

Included in this masterfile are subscribers from All You, Coastal Living, Cooking Light, Entertainment Weekly, ESSENCE, Food & Wine, FORTUNE, GOLF Magazine, Health, InStyle, Money, People, People en Español, People StyleWatch, Real Simple, Southern Living, Sports Illustrated, Sunset, This Old House, TIME, and Travel + Leisure. With the broad range of lifestyles and demographics, combined with the substantial universe, even the most targeted campaigns will have success with this masterfile.

**Source:**    Direct Mail

| SELECTS | |
|---|---|
| 1 MONTH HOTLINE | $16.00/M |
| 3 MONTH HOTLINE | $12.00/M |
| 6 MONTH HOTLINE | $8.00/M |
| AGE, INCOME | $16.00/M |
| CANCELLATION FEE | $150.00/F |
| GENDER/SEX | $8.00/M |
| KEY CODE | $2.00/M |
| LIFESTYLE | $16.00/M |
| MINIMUM FULFILLMENT FEE | $50.00/F |
| SELECTIVITY | $16.00/M |
| SOURCE | $10.00/M |
| STATE, SCF, ZIP | $8.00/M |
| ZIP PROCESSING FEE | $50.00/F |
| **ADDRESSING** | |
| KEY CODING | $2.00/M |
| FTP | $50.00/F |

**RELATED LISTS**

- THE SWISS COLONY CATALOG FOOD AND GIFT BUYERS
- MRS FIELDS GIFTS INC
- GOURMET VILLAGE FOOD AND WINE BUYERS
- GOURMET FOOD GIFTS FROM HOME DESIGN TRENDS
- CRYER CREEK KITCHENS
- WOLFERMAN'S
- FANNIE MAY CONFECTIONS
- SWEET TOOTH CAKES AND PIES
- FIGIS GIFTS IN GOOD TASTE BUYERS
- SUN GROVES CORPORATE GIFT BUYERS

COULTER-OWENS 000205

**Pricing:**

| | |
|---|---|
| Policy: | Net Name 85% |
| Minimum: | 50,000 | Run Charge: $10/M |

| | |
|---|---|
| Terms: | $150/L and select charges apply on all cancelled orders. |
| | Orders cancelled after mail date must be paid in full. |

**ORDERING INSTRUCTIONS**

- To order this list, contact your List Broker and ask for NextMark List ID #335593 or click here to place your request.

- 7,000 NAME MINIMUM ORDER $0.00 MINIMUM PAYMENT

- 85% NET NAME AVAILABLE ON ORDERS OF 50,000 OR MORE ($10.00/M RUN CHARGE)

- EXCHANGE IS NOT AVAILABLE

- REUSE IS AVAILABLE ON ORDERS OF 2,500

- CANCELLATION FEE AT $150.00/F

Get Count | Get Pricing | Get More Information

© 2013 NextMark, Inc. | Terms and conditions of Use

COULTER-OWENS 000206



## Mailing List Finder

All Mailing Lists

🔍

① Start　② Results　③ Data Card　④ Request　⑤ Finished

# Time Inc. Golf Super Masterfile Mailing List

This database delivers over 4 million golf enthusiasts from Time Inc. Comprised of subscribers interested in everything from golf tips and golf sports coverage to golf travel and the golf lifestyle, the Time Inc. Golf Super Masterfile has responsive consumers for a variety of offers including travel, catalog, fundraising, membership, financial, and publishing. Included in this masterfile are subscribers to GOLF Magazine and SI Golf Plus, as well as subscribers with golf interest and/or golf purchase from All You, Coastal Living, Cooking Light, Entertainment Weekly, ESSENCE, Food & Wine, FORTUNE, GOLF Magazine, Health, InStyle, Money, People, People en Español, People StyleWatch, Real Simple, Southern Living, Sports Illustrated, Sunset, This Old House, TIME, and Travel+Leisure. With the broad range of lifestyles and demographics, combined with the substantial universe, even the most targeted campaigns will have success with this masterfile.

**Get Count**　**Get Pricing**　**Get More Information**

| SEGMENTS | COUNTS THROUGH 05/29/2014 |
|---|---|
| 4,130,299 TOTAL UNIVERSE / BASE RATE | $95.00/M |
| 4,130,299 ACTIVE GOLFERS | + $16.00/M |
| 1,999,088 ACTIVE MALE GOLFERS | + $24.00/M |
| 2,281,214 ACTIVE FEMALE GOLFERS | + $24.00/M |
| 2,113,387 ACTIVE GOLFERS WITH $100K+ INCOME | + $32.00/M |
| 3,141,779 ACTIVE GOLFERS WHO TRAVEL | + $32.00/M |
| 1,274,952 ACTIVE GOLFERS WITH $1MM+ NET WORTH | + $32.00/M |
| 3,467,693 ACTIVE GOLFERS WHO DONATE TO CHARITABLE CAUSES | + $32.00/M |
| 2,878,972 ACTIVE GOLFERS AGE 50+ | + $32.00/M |
| 692,154 ACTIVE GOLF MAGAZINE SUBSCRIBERS | $105.00/M |
| 711,052 ACTIVE SPORTS ILLUSTRATED GOLF PLUS | + $105.00/M |
| FUNDRAISING/CATALOG RATE $75/M | |

| | |
|---|---|
| POPULARITY: | ▪▪▪▪▪ 95 |
| MARKET: | CONSUMER |
| CHANNELS: | 🖼 |
| SOURCE: | OTHER |
| PRIVACY: | UNKNOWN |
| DMA?: | YES - MEMBER |
| STATUS: | STANDARD PROVIDER |
| GEO: | USA |

| SELECTS | |
|---|---|
| 1 MONTH HOTLINE | $16.00/M |
| 3 MONTH HOTLINE | $12.00/M |
| 6 MONTH HOTLINE | $8.00/M |
| AGE, INCOME | $16.00/M |
| CANCELLATION FEE | $150.00/F |
| GENDER/SEX | $8.00/M |
| KEY CODE | $2.00/M |
| LIFESTYLE | $16.00/M |
| MINIMUM FULFILLMENT FEE | $50.00/F |
| SOURCE | $10.00/M |
| STATE, SCF, ZIP | $8.00/M |
| ZIP PROCESSING FEE | $50.00/F |

| ADDRESSING | |
|---|---|
| KEY CODING | $2.00/M |
| FTP | $50.00/F |

**DESCRIPTION**

This database delivers over 4 million golf enthusiasts from Time Inc. Comprised of subscribers interested in everything from golf tips and golf sports coverage to golf travel and the golf lifestyle, the Time Inc. Golf Super Masterfile has responsive consumers for a variety of offers including travel, catalog, fundraising, membership, financial, and publishing.

Included in this Masterfile are subscribers to GOLF Magazine and SI Golf Plus, as well as subscribers with golf interest and/or golf purchase from All You, Coastal Living, Cooking Light, Entertainment Weekly, ESSENCE, Food & Wine, FORTUNE, GOLF Magazine, Health, InStyle, Money, People, People en Español, People StyleWatch, Real Simple, Southern Living, Sports Illustrated, Sunset, This Old House, TIME, and

**RELATED LISTS**
- GOLF ILLUSTRATED MAGAZINE
- SPORTS ILLUSTRATED GOLF PLUS
- GOLF MAGAZINE
- PGA TOUR GOLF MASTERFILE
- GOLF DIGEST MAGAZINE
- UNITED STATES GOLF ASSOCIATION ACTIVE MEMBERS
- THE GOLF WAREHOUSE
- LINKS MAGAZINE THE BEST OF

COULTER-OWENS 000207

Travel + Leisure.  With the broad range of lifestyles and demographics, combined with the substantial universe, even the most targeted campaigns will have success with this masterfile.

**Source:**        Direct Mail

GOLF
GOLFWEEK
GOLF TIPS

**Pricing:**
Policy:           Net Name 85%
Minimum:          50,000                              Run Charge: $10/M

Terms:            Cancelled orders before the mail date incurs: 150/L cancellation
                  fee, output, applicable run charges and enhancement fees.
                  Orders Cancelled after the mail date, full charges apply.

**ORDERING INSTRUCTIONS**

- To order this list, contact your List Broker and ask for NextMark List ID #205790 or click here to place your request.

- 7,000 NAME MINIMUM ORDER $0.00 MINIMUM PAYMENT

- 85% NET NAME AVAILABLE ON ORDERS OF 50,000 OR MORE ($10.00/M RUN CHARGE)

- EXCHANGE IS NOT AVAILABLE

- REUSE IS AVAILABLE ON ORDERS OF 2,500

- CANCELLATION FEE AT $150.00/F

| Get Count | Get Pricing | Get More Information |

© 2013 NextMark, Inc. | Terms and conditions of Use

COULTER-OWENS 000208



**Mailing List Finder**    All Mailing Lists    🔍

1 Start   2 Results   3 Data Card   4 Request   5 Finished

# Time Inc. New Movers Enhanced Mailing List

The Time Inc. New Movers Database has been enhanced with InfoBase data to identify hundreds of lifestyle and demographic segments! Target prime prospects in their new homes with the Time Inc. New Movers Database! This 8-week file is updated monthly, merged, and deduped offering consumers with purchasing power who have contacted Time Inc. to change their addresses on any of the following magazine titles: All You, Coastal Living, Cooking Light, Entertainment Weekly, ESSENCE, Food & Wine, FORTUNE, GOLF Magazine, Health, InStyle, Money, People, People Stylewatch, People en Español, Real Simple, Southern Living, Sports Illustrated, Sunset, This Old House, TIME and Travel + Leisure.

[ Get Count ]   [ Get Pricing ]   [ Get More Information ]

| SEGMENTS | COUNTS THROUGH 11/27/2014 | |
|---|---|---|
| 247,488 | TOTAL UNIVERSE / BASE RATE | $95.00/M |
| 141,834 | 30 DAY ENHANCED CHANGE OF ADDRESS | + $16.00/M |
| 65,785 | 60 DAY PRESENCE OF CHILD | + $16.00/M |
| 90,929 | 60 DAY INCOME $100,000+ | + $16.00/M |
| 80,452 | 60 DAY HOMEOWNERS | + $16.00/M |
| 36,903 | 60 DAY AGE 18-35 | + $16.00/M |
| 40,908 | 60 DAY AGE 36-49 | + $16.00/M |
| 45,221 | 60 DAY AGE 50-65 | + $16.00/M |
| 35,554 | 60 DAY AGE 66+ | + $16.00/M |
| | FUNDRAISING/CATALOG RATE $75/M | |

**DESCRIPTION**

The Time Inc. New Movers Database has been enhanced with InfoBase data to identify hundreds of lifestyle and demographic segments!

Target prime prospects in their new homes with the Time Inc. New Movers Database! This 8-week file is updated monthly, merged, and deduped offering consumers with purchasing power who have contacted Time Inc. to change their addresses on any of the following magazine titles:  All You, Coastal Living, Cooking Light, Entertainment Weekly, ESSENCE, Food & Wine, FORTUNE, GOLF Magazine, Health, InStyle, Money, People, People Stylewatch, People en Español, Real Simple, Southern Living, Sports Illustrated, Sunset, This Old House, TIME and Travel + Leisure.

| | |
|---|---|
| POPULARITY: | ▪▪▪▪▪ 91 |
| MARKET: | CONSUMER |
| CHANNELS: | 🖼 |
| SOURCE: | OTHER |
| PRIVACY: | UNKNOWN |
| DMA?: | YES - MEMBER |
| STATUS: | STANDARD PROVIDER |
| GEO: | USA |

| SELECTS | |
|---|---|
| 1 MONTH HOTLINE | $16.00/M |
| CANCELLATION FEE | $150.00/F |
| GENDER/SEX | $8.00/M |
| KEY CODE | $2.00/M |
| LIFESTYLE | $16.00/M |
| MINIMUM FULFILLMENT FEE | $50.00/F |
| STATE, SCF, ZIP | $8.00/M |
| ZIP PROCESSING FEE | $50.00/F |

| ADDRESSING | |
|---|---|
| KEY CODING | $2.00/M |
| FTP | $50.00/F |

**RELATED LISTS**

📑 TIME INC. MAGAZINES GROUP ENHANCED MASTERFILE
📑 TIME INC. SENIORS MASTERFILE
📑 HEARST MASTERFILE - CHANGE OF ADDRESS
📑 TIME INC. NEW MOVERS DATABASE
📑 TIME INC. SPANISH SPEAKING/HISPANIC MASTERFILE
📑 TIME INC. AFRICAN AMERICAN MASTERFILE
📑 TIME INC. TRAVEL MASTERFILE
📑 TIME INC. WOMEN MASTERFILE
📑 TIME INC. TEENS MASTERFILE
📑 TIME INC. COOKING MASTERFILE

**Pricing:**

| | | | |
|---|---|---|---|
| Policy: | Net Name 85% | | |
| Minimum: | 50,000 | Run Charge: | $10/M |

COULTER-OWENS 000209

| Terms: | Cancelled orders before the mail date incurs: 150/L cancellation fee, output, applicable run charges and enhancement fees. Orders Cancelled after the mail date, full charges apply. |
|---|---|

**ORDERING INSTRUCTIONS**

- To order this list, contact your List Broker and ask for NextMark List ID #189707 or click here to place your request.
- 7,000 NAME MINIMUM ORDER $0.00 MINIMUM PAYMENT
- 85% NET NAME AVAILABLE ON ORDERS OF 50,000 OR MORE ($10.00/M RUN CHARGE)
- EXCHANGE IS NOT AVAILABLE
- REUSE IS AVAILABLE ON ORDERS OF 2,500
- CANCELLATION FEE AT $150.00/F



© 2013 NextMark, Inc. | Terms and conditions of Use

COULTER-OWENS 000210



**Mailing List Finder** | All Mailing Lists | | 🔍

❶ Start  ❷ Results  ❸ Data Card  ❹ Request  ❺ Finished

# Time Inc. Pets Masterfile Mailing List

They are more than just pet owners - they are pet lovers. The subscribers that comprise this enhanced masterfile own dogs, cats and other household pets, and they view their pets as members of their families. These animal lovers are interested in literature and products for pets and pet owners, and they support animal and humanitarian causes. Included in this masterfile are names from All You, Coastal Living, Cooking Light, Entertainment Weekly, ESSENCE, Food & Wine, FORTUNE, GOLF Magazine, Health, InStyle, Money, People, People en Español, People StyleWatch, Real Simple, Southern Living, Sports Illustrated, Sunset, This Old House, TIME, and Travel + Leisure. With the broad range of lifestyle, demographic and purchase data available, combined with the substantial universe, even the most targeted campaigns will have success with this masterfile.

| Get Count | Get Pricing | Get More Information |

| SEGMENTS | | *COUNTS THROUGH 05/29/2014* |
|---|---|---|
| 5,021,118 | TOTAL UNIVERSE / BASE RATE | $95.00/M |
| 3,202,241 | ACTIVE DOG OWNERS | + $16.00/M |
| 2,271,607 | ACTIVE CAT OWNERS | + $16.00/M |
| 5,021,118 | ACTIVE PET OWNERS | + $16.00/M |
| 1,858,666 | ACTIVE PET OWNERS W/CHILDREN | + $32.00/M |
| 3,644,254 | ACTIVE SENIORS WITH PETS | + $32.00/M |
| 1,505,159 | ACTIVE OWN A DOG AND CAT | + $32.00/M |
| 4,641,070 | ACTIVE PET OWNERS WHO DONATE TO CHARITABLE CAUSES | + $32.00/M |
| | FUNDRAISING/CATALOG RATE $75/M | |

**DESCRIPTION**

They are more than just pet owners - they are pet lovers. The subscribers and buyers that comprise this enhanced masterfile own dogs, cats and other household pets, and they view their pets as members of their families. These animal lovers are interested in literature and products for pets and pet owners, and they support animal and humanitarian causes.

Included in this masterfile are names from All You, Coastal Living, Cooking Light, Entertainment Weekly, ESSENCE, Food & Wine, FORTUNE, GOLF Magazine, Health, InStyle, Money, People, People en Español, People StyleWatch, Real Simple, Southern Living, Sports Illustrated, Sunset, This Old House, TIME, and Travel + Leisure. With the broad range of lifestyle, demographic and purchase data available, combined with the substantial universe, even the most targeted campaigns will have success with this masterfile.

| POPULARITY: | ▪▪▪▪▪ 89 |
|---|---|
| MARKET: | CONSUMER |
| CHANNELS: | 🖼 |
| SOURCE: | OTHER |
| PRIVACY: | UNKNOWN |
| DMA?: | YES - MEMBER |
| STATUS: | STANDARD PROVIDER |
| GEO: | USA |

| SELECTS | |
|---|---|
| 1 MONTH HOTLINE | $16.00/M |
| 3 MONTH HOTLINE | $12.00/M |
| 6 MONTH HOTLINE | $8.00/M |
| AGE, INCOME | $16.00/M |
| CANCELLATION FEE | $150.00/F |
| GENDER/SEX | $8.00/M |
| KEY CODE | $2.00/M |
| LIFESTYLE | $16.00/M |
| MINIMUM FULFILLMENT FEE | $50.00/F |
| SOURCE | $10.00/M |
| STATE, SCF, ZIP | $8.00/M |
| ZIP PROCESSING FEE | $50.00/F |

| ADDRESSING | |
|---|---|
| KEY CODING | $2.00/M |
| FTP | $50.00/F |

**RELATED LISTS**
- CONDE NAST - PET OWNERS
- GOOD DOG! MAGAZINE
- YOUR DOG TUFTS UNIVERSITY
- WHOLE DOG JOURNAL NEWSLETTER
- PAWS ID PET TAG BUYERS
- AMERICAN KENNEL CLUB FAMILY DOG SUBSCRIBERS
- IN THE COMPANY OF DOGS
- ORVIS ENHANCED MASTERFILE
- DOGWATCH NEWSLETTER
- HARRIET CARTER CATALOG BUYERS

COULTER-OWENS 000211

ENHANCED MASTERFILE

**Pricing:**

Policy:          Net Name 85%

Minimum:         50,000                    Run Charge: $10/M

Terms:           Cancelled orders before the mail date incurs: 150/L cancellation
                 fee, output, applicable run charges and enhancement fees.
                 Orders Cancelled after the mail date, full charges apply.

**Source:**      Direct Mail

**ORDERING INSTRUCTIONS**

- To order this list, contact your List Broker and ask for NextMark List ID
  #205789 or click here to place your request.
- 7,000 NAME MINIMUM ORDER $0.00 MINIMUM PAYMENT
- 85% NET NAME AVAILABLE ON ORDERS OF 50,000 OR MORE ($10.00/M RUN
  CHARGE)
- EXCHANGE IS NOT AVAILABLE
- REUSE IS AVAILABLE ON ORDERS OF 2,500
- CANCELLATION FEE AT $150.00/F

| Get Count | Get Pricing | Get More Information |

© 2013 NextMark, Inc. | Terms and conditions of Use

COULTER-OWENS 000212



## Mailing List Finder

All Mailing Lists

1 Start   2 Results   3 Data Card   4 Request   5 Finished

# Time Inc. Political Party Masterfile Mailing List

The Time Inc. universe of subscribers is selectable by self-reported political party data for mailers looking to target Democrats, Republicans, Independents, or Registered Voters-No Party.

**Get Count**   **Get Pricing**   **Get More Information**



| SEGMENTS | COUNTS THROUGH 07/31/2014 | |
|---|---|---|
| 8,751,973 TOTAL UNIVERSE / BASE RATE | $95.00/M | |
| 2,516,956 ACTIVE REPUBLICAN SUBSCRIBERS | + $16.00/M | |
| 3,606,086 ACTIVE DEMOCRATIC SUBSCRIBERS | + $16.00/M | |
| 84,098 ACTIVE INDEPENDENT SUBSCRIBERS | + $16.00/M | |
| 2,544,833 ACTIVE REGISTERED VOTER - NO PARTY | + $16.00/M | |
| FUNDRAISING/NONPROFIT INCENTIVE | | |
| $70/M BASE AND SELECTS CAPPED AT $15/M | | |
| EMAIL NAMES ALSO AVAILABLE | | |
| 2,484,107 ACTIVE POLITICAL PARTY @ EMAIL | $135.00/M | |
| 876,045 ACTIVE REPUBLICANS @ EMAIL | + $20.00/M | |
| 1,285,712 ACTIVE DEMOCRATS @ EMAIL | + $20.00/M | |
| 23,229 ACTIVE INDEPENDENTS @ EMAIL | + $20.00/M | |
| 921,167 ACTIVE REGISTERED VOTERS - NO PARTY @ EMAIL | + $20.00/M | |
| DEPLOYMENT | + $25.00/M | |

| | |
|---|---|
| POPULARITY: | 81 |
| MARKET: | CONSUMER |
| CHANNELS: | |
| SOURCE: | OTHER |
| PRIVACY: | UNKNOWN |
| DMA?: | YES - MEMBER |
| STATUS: | STANDARD PROVIDER |
| GEO: | USA |

| SELECTS | |
|---|---|
| 1 MONTH HOTLINE | $16.00/M |
| 3 MONTH HOTLINE | $12.00/M |
| 6 MONTH HOTLINE | $8.00/M |
| AGE, INCOME | $16.00/M |
| AILMENTS | $50.00/M |
| BUSINESS ADDRESS | $14.00/M |
| CANCELLATION FEE | $150.00/F |
| DEPLOYMENT | $25.00/M |
| GENDER/SEX | $8.00/M |
| KEY CODE | $2.00/M |
| LIFESTYLE | $16.00/M |
| MINIMUM FULFILLMENT FEE | $50.00/F |
| POLITICAL PARTY | $16.00/M |
| SOURCE | $10.00/M |
| STATE | $8.00/M |
| STATE, SCF, ZIP | $8.00/M |
| ZIP PROCESSING FEE | $50.00/F |

| ADDRESSING | |
|---|---|
| KEY CODING | $2.00/M |
| FTP | $50.00/F |

### DESCRIPTION

The Time Inc. universe of subscribers is selectable by self-reported political party data looking to target Democrats, Republicans, Independents, or Registered Voters-No Party. Political data can be selected in combination with any source, recency, gender, demographic, interest and purchase data variables.

The Time Inc. Political Party Masterfile includes subscribers to All You, Coastal Living, Cooking Light, Entertainment Weekly, ESSENCE, Food & Wine, FORTUNE, GOLF Magazine, Health, InStyle, Money, People, People en Español, People StyleWatch, Real Simple, Southern Living, Sports Illustrated, Sunset, This Old House, TIME, and Travel + Leisure.

Mailers with environmental, civil/equal rights advocacy, political, cultural/arts, public broadcasting, health offers and more can find the responsive segments they seek.

| Source: | Direct Mail |
|---|---|

| Pricing: | |
|---|---|

### RELATED LISTS

- OBAMA FOR AMERICA
- NAT'L COMMITTEE TO PRESERVE SOCIAL SECURITY & MEDICARE
- PEOPLE FOR THE AMERICAN WAY
- SOUTHERN POVERTY LAW CENTER
- DEMOCRATIC DISCERNING DONORS (ALL L-12, $100P)
- PLANNED PARENTHOOD FEDERATION OF AMERICA - DONORS
- NAACP (NATIONAL ASSOCIATION FOR THE ADVANCEMENT OF COLORED PEOPLE)
- HILLARY CLINTON FOR PRESIDENT
- AL FRANKEN FOR SENATE 2014
- AMERICAN REGISTRAR OF DEMOCRATIC DONORS

COULTER-OWENS 000213

| Policy: | Net Name 85% | |
|---|---|---|
| Minimum: | 50,000 | Run Charge: $10/M |
| | | |
| Terms: | Cancelled orders before the mail date incurs: 150/L cancellation fee, output, applicable run charges and enhancement fees. Orders Cancelled after the mail date, full charges apply. | |

**ORDERING INSTRUCTIONS**

- To order this list, contact your List Broker and ask for NextMark List ID #313558 or click here to place your request.
- 7,000 NAME MINIMUM ORDER $0.00 MINIMUM PAYMENT
- 85% NET NAME AVAILABLE ON ORDERS OF 50,000 OR MORE ($10.00/M RUN CHARGE)
- EXCHANGE IS NOT AVAILABLE
- REUSE IS AVAILABLE ON ORDERS OF 2,500
- CANCELLATION FEE AT $150.00/F

[Get Count]   [Get Pricing]   [Get More Information]

© 2013 NextMark, Inc. | Terms and conditions of Use

COULTER-OWENS 000214



# Time Inc. Seniors Masterfile Mailing List

Seniors are a rapidly growing generation in America. Reach close to 7 million consumers that have discretionary income and enjoy the fruits of their labor. Included in this masterfile are names from All You, Coastal Living, Cooking Light, Entertainment Weekly, ESSENCE, Food & Wine, FORTUNE, GOLF Magazine, Health, InStyle, Money, People, People en Español, People StyleWatch, Real Simple, Southern Living, Sports Illustrated, Sunset, This Old House, TIME, and Travel + Leisure. With the broad range of lifestyle, demographic and purchase data available, combined with the substantial universe, even the most targeted campaigns will have success with this masterfile.

| Get Count | Get Pricing | Get More Information |

| SEGMENTS | COUNTS THROUGH 05/29/2014 |
|---|---|
| 7,406,585 TOTAL UNIVERSE / BASE RATE | $95.00/M |
| 7,506,580 ACTIVE SENIORS AGE 50+ | + $16.00/M |
| 1,951,978 3 MONTH SUBSCRIBERS AGE 50+ | + $28.00/M |
| 2,966,234 AGE 50+ WITH INCOME $50K+ | + $32.00/M |
| 862,165 3 MONTH SUBSCRIBERS AGE 65+ | + $28.00/M |
| 6,044,349 SENIORS WHO ARE ONLINE | + $32.00/M |
| 5,093,980 SENIORS WHO TRAVEL | + $32.00/M |
| 1,897,412 SENIORS WITH GRANDCHILDREN | + $32.00/M |
| 6,106,168 SENIORS WHO GARDEN | + $32.00/M |
| 2,895,591 SENIORS WHO HAVE PETS | + $32.00/M |
| 5,381,056 SENIORS WITH CRAFT INTERESTS | + $32.00/M |
| 6,025,289 SENIORS WITH HEALTH & FITNESS INTEREST | + $32.00/M |
| FUNDRAISING/CATALOG RATE $75/M | |

| | |
|---|---|
| POPULARITY: | ▪▪▪▪▪ 97 |
| MARKET: | CONSUMER |
| CHANNELS: | 🖼 |
| SOURCE: | OTHER |
| PRIVACY: | UNKNOWN |
| DMA?: | YES - MEMBER |
| STATUS: | STANDARD PROVIDER |
| GEO: | USA |

| SELECTS | |
|---|---|
| 1 MONTH HOTLINE | $16.00/M |
| 3 MONTH HOTLINE | $12.00/M |
| 6 MONTH HOTLINE | $8.00/M |
| CANCELLATION FEE | $150.00/F |
| DEMOGRAPHIC | $16.00/M |
| GENDER/SEX | $8.00/M |
| KEY CODE | $2.00/M |
| LIFESTYLE | $16.00/M |
| MINIMUM FULFILLMENT FEE | $50.00/F |
| SOURCE | $10.00/M |
| STATE, SCF, ZIP | $8.00/M |
| ZIP PROCESSING FEE | $50.00/F |

| ADDRESSING | |
|---|---|
| KEY CODING | $2.00/M |
| FTP | $50.00/F |

**DESCRIPTION**

Seniors are a rapidly growing generation in America. Reach close to 7 million consumers that have discretionary income and enjoy the fruits of their labor.

Included in this masterfile are names from All You, Coastal Living, Cooking Light, Entertainment Weekly, ESSENCE, Food & Wine, FORTUNE, GOLF Magzine, Health, InStyle, Money, People, People en Español, People StyleWatch, Real Simple, Southern Living, Sports Illustrated, Sunset, This Old House, TIME, and Travel + Leisure. With the broad range of lifestyle, demographic and purchase data elements available, combined with the substantial universe, even the most targeted campaigns will have success with this masterfile.

**RELATED LISTS**
- CONDE NAST - SENIORS
- AARP MEMBERS
- MONEY MAGAZINE SENIORS EXPERIAN CONSUMERVIEW
- ATTITUDINAL AND BEHAVIORAL - BEHAVIORBANK
- WHERE TO RETIRE MAGAZINE
- FORTUNE SENIORS
- TRAVEL 50 & BEYOND MAGAZINE
- TV GUIDE MATURE SUBSCRIBERS
- DR. LEONARD'S HEALTHCARE CATALOG BUYERS
- KIPLINGER'S RETIREMENT REPORT

**Pricing:**

COULTER-OWENS 000215

| | |
|---|---|
| Policy: | Net Name 85% |
| Minimum: | 50,000 |

Run Charge: $10/M

Terms:     Cancelled orders before the mail date incurs: 150/L cancellation
           fee, output, applicable run charges and enhancement fees.
           Orders Cancelled after the mail date, full charges apply.

**Source:**     Direct Mail

---

**ORDERING INSTRUCTIONS**

- To order this list, contact your List Broker and ask for NextMark List ID #79983 or click here to place your request.
- 7,000 NAME MINIMUM ORDER $0.00 MINIMUM PAYMENT
- 85% NET NAME AVAILABLE ON ORDERS OF 50,000 OR MORE ($10.00/M RUN CHARGE)
- EXCHANGE IS NOT AVAILABLE
- REUSE IS AVAILABLE ON ORDERS OF 2,500
- CANCELLATION FEE AT $150.00/F

[Get Count]     [Get Pricing]     [Get More Information]

© 2013 NextMark, Inc. | Terms and conditions of Use

COULTER-OWENS 000216



**Mailing List Finder**  | All Mailing Lists | | 🔍 |

① Start  ② Results  ③ Data Card  ④ Request  ⑤ Finished

# Time Inc. Spanish Speaking/Hispanic Masterfile Mailing List

The Time Inc. Spanish Speaking/Hispanic Masterfile gives you access to America's fastest growing group of consumers. Studies show on average, Spanish Speaking/Hispanic households receive far less mail than the average household, making them more receptive to your offer. Included in this Masterfile are names from All You, Coastal Living, Cooking Light, Entertainment Weekly, ESSENCE, Food & Wine, FORTUNE, GOLF, Health, InStyle, Money, People, People en Español, People StyleWatch, Real Simple, Southern Living, Sports Illustrated, Sunset, This Old House, TIME, and Travel + Leisure. With the broad range of lifestyles and demographics, combined with the substantial universe, even the most targeted campaigns will have success with this masterfile.

| Get Count | Get Pricing | Get More Information |

| SEGMENTS | *COUNTS THROUGH 05/29/2014* |
|---|---|
| 1,127,781 TOTAL UNIVERSE / BASE RATE | $95.00/M |
| 467,747 ACTIVE SPANISH SPEAKING SUBSCRIBERS | + $16.00/M |
| 125,522 3 MONTH SPANISH SPEAKING SUBSCRIBERS | + $28.00/M |
| 223,634 6 MONTH SPANISH SPEAKING SUBSCRIBERS | + $24.00/M |
| 411,927 ACTIVE WITH PRESENCE OF CHILDREN | + $32.00/M |
| 825,037 ACTIVE WITH INCOME OF $50K+ | + $32.00/M |
| 500,112 ACTIVE AGE 50+ | + $32.00/M |
| 557,713 ACTIVE DONORS | + $32.00/M |
| 876,955 ACTIVE HISPANIC SUBSCRIBERS | + $16.00/M |
| ALSO CONSIDER | |
| 261,523 PEOPLE EN ESPAÑOL | $105.00/M |
| FUNDRAISING/CATALOG RATE $75/M | |

| | |
|---|---|
| POPULARITY: | ▪▪▪▪▪ 99 |
| MARKET: | CONSUMER |
| CHANNELS: | 📧 |
| SOURCE: | OTHER |
| PRIVACY: | UNKNOWN |
| DMA?: | YES - MEMBER |
| STATUS: | STANDARD PROVIDER |
| GEO: | USA |

| SELECTS | |
|---|---|
| 1 MONTH HOTLINE | $16.00/M |
| 3 MONTH HOTLINE | $12.00/M |
| 6 MONTH HOTLINE | $8.00/M |
| CANCELLATION FEE | $150.00/F |
| DEMOGRAPHIC | $16.00/M |
| GENDER/SEX | $8.00/M |
| KEY CODE | $2.00/M |
| LIFESTYLE | $16.00/M |
| MINIMUM FULFILLMENT FEE | $50.00/F |
| SOURCE | $10.00/M |
| STATE, SCF, ZIP | $8.00/M |
| ZIP PROCESSING FEE | $50.00/F |

| ADDRESSING | |
|---|---|
| KEY CODING | $2.00/M |
| FTP | $50.00/F |

**DESCRIPTION**

The Time Inc. Spanish Speaking/Hispanic Masterfile gives you access to America's fastest growing group of consumers. Studies show on average Spanish Speaking/Hispanic households receive far less mail than the average household, making them more receptive to your offer.

Included in this Masterfile are names from All You, Coastal Living, Cooking Light, Entertainment Weekly, ESSENCE, Food & Wine, FORTUNE, GOLF, Health, InStyle, Money, People, People en Español, People StyleWatch, Real Simple, Southern Living, Sports Illustrated, Sunset, This Old House, TIME, and Travel + Leisure. With the broad range of lifestyles and demographics, combined with the substantial universe, even the most targeted campaigns will have success with this masterfile.

**RELATED LISTS**

- CONDE NAST - HISPANIC SUBSCRIBERS
- HISPANIC AMERICAN GRANDPARENTS MAILING LIST
- PEOPLE EN ESPAÑOL
- PROFILE AMERICA POSTAL AND EMAIL MASTERFILE
- CELEBRANDO HISPANIC PUBLISHERS
- FRANK CAWOOD & ASSOCIATES ENHANCED MASTERFILE

COULTER-OWENS 000217

SIEMPRE MUJER SPANISH
MAGAZINE
CYSTIC FIBROSIS FOUNDATION
HISPANIC DONORS
AMERICAN HEART ASSOCIATION
DONORS
PUBLISHERS CLEARING HOUSE
HISPANIC AND SPANISH SPEAKING
MOB

## General Comments:

Time Inc. also offers People en Español--the best selling
Hispanic magazine in America. Written entirely in Spanish,
People en Español satisfies the many needs of the U.S.
Hispanic reader.

In addition to People en Español magazine and the Hispanic
Masterfile, Time Inc. offers over 45 additional ethnic and
religious selects including: Catholic, Jewish, British, African
American, German, and Irish.

**Source:**        Direct Mail

**Pricing:**
Policy:          Net Name 85%
Minimum:      50,000                      Run Charge: $10/M

Terms:          Cancelled orders before the mail date incurs: 150/L cancellation
                 fee, output, applicable run charges and enhancement fees.
                 Orders Cancelled after the mail date, full charges apply.

### ORDERING INSTRUCTIONS

- To order this list, contact your List Broker and ask for NextMark List ID
  #79857 or click here to place your request.
- 7,000 NAME MINIMUM ORDER $0.00 MINIMUM PAYMENT
- 85% NET NAME AVAILABLE ON ORDERS OF 50,000 OR MORE ($10.00/M RUN
  CHARGE)
- EXCHANGE IS NOT AVAILABLE
- REUSE IS AVAILABLE ON ORDERS OF 2,500
- CANCELLATION FEE AT $150.00/F

[ Get Count ]    [ Get Pricing ]    [ Get More Information ]

© 2013 NextMark, Inc. | Terms and conditions of Use

COULTER-OWENS 000218



1 Start    2 Results    3 Data Card    4 Request    5 Finished

# Time Inc. Sports Masterfile Mailing List

These active men and women devote many leisure hours to participating in and following sports. They enjoy the action, the outdoors, and the spirit of competition. Whether they join sports clubs, attend sporting events, or stay current from the comfort of home, these loyal sports fans are among the most passionate and responsive individuals you can reach with offers for magazines, sporting equipment, entertainment and leisure products, gifts, memberships, and travel/events. Included in this masterfile are names from All You, Coastal Living, Cooking Light, Entertainment Weekly, ESSENCE, Food & Wine, FORTUNE, GOLF Magazine, Health, InStyle, Money, People, People en Español, People StyleWatch, Real Simple, Southern Living, Sports Illustrated, Sunset, This Old House, TIME, and Travel + Leisure. With the broad range of lifestyles and demographics, combined with the substantial universe, even the most targeted campaigns will have success with this masterfile.

**Get Count**    **Get Pricing**    **Get More Information**

| SEGMENTS | *COUNTS THROUGH 05/29/2014* | |
|---|---|---|
| 5,981,400 | TOTAL UNIVERSE / BASE RATE | $95.00/M |
| 5,981,400 | ACTIVE SPORTS SUBSCRIBERS | + $16.00/M |
| 1,845,965 | ACTIVE BASEBALL INTEREST | + $16.00/M |
| 1,704,965 | ACTIVE BASKETBALL INTEREST | + $16.00/M |
| 2,377,785 | ACTIVE FOOTBALL INTEREST | + $16.00/M |
| 646,099 | ACTIVE HOCKEY INTEREST | + $16.00/M |
| 1,328,395 | ACTIVE NASCAR ENTHUSIAST | + $16.00/M |
| 107,824 | ACTIVE SOCCER INTEREST | + $16.00/M |
| 504,920 | ACTIVE TENNIS INTEREST | + $16.00/M |
| 931,098 | ACTIVE AUTO RACING INTEREST | + $16.00/M |
| 1,355,919 | ACTIVE SPORTS VIEWERS | + $16.00/M |
| 599,233 | ACTIVE SI PRO FOOTBALL TEAM SUBSCRIBERS (BASE RATE = $105/M) | + $16.00/M |
| 93,624 | ACTIVE SI MLB BASEBALL TEAM SUBSCRIBERS FUNDRAISING/CATALOG RATE $75/M | + $16.00/M |

| | |
|---|---|
| POPULARITY: | ▪▪▪▪▪ 92 |
| MARKET: | CONSUMER |
| CHANNELS: | |
| SOURCE: | OTHER |
| PRIVACY: | UNKNOWN |
| DMA?: | YES - MEMBER |
| STATUS: | STANDARD PROVIDER |
| GEO: | USA |

| SELECTS | |
|---|---|
| 1 MONTH HOTLINE | $16.00/M |
| 3 MONTH HOTLINE | $12.00/M |
| 6 MONTH HOTLINE | $8.00/M |
| AGE, INCOME | $16.00/M |
| CANCELLATION FEE | $150.00/F |
| GENDER/SEX | $8.00/M |
| KEY CODE | $2.00/M |
| LIFESTYLE | $16.00/M |
| MINIMUM FULFILLMENT FEE | $50.00/F |
| SOURCE | $10.00/M |
| STATE, SCF, ZIP | $8.00/M |
| ZIP PROCESSING FEE | $50.00/F |

| ADDRESSING | |
|---|---|
| KEY CODING | $2.00/M |
| FTP | $50.00/F |

## DESCRIPTION

These active men and women devote many leisure hours to participating in and following sports. They enjoy the action, the outdoors, and the spirit of competition. Whether they join sports clubs, attend sporting events, or stay current from the comfort of home, these loyal sports fans are among the most passionate and responsive individuals you can reach with offers for magazines, sporting equipment, entertainment and leisure products, gifts, memberships, and travel/events.

Included in this masterfile are names from All You, Coastal Living, Cooking Light, Entertainment Weekly, ESSENCE, Food & Wine, FORTUNE, GOLF Magazine, Health, InStyle, Money,

**RELATED LISTS**
- SPORTS ILLUSTRATED
- SPORTS ILLUSTRATED ENHANCED
- SPORTING NEWS MAGAZINE
- SPORTING NEWS MAGAZINE – ENHANCED SUBSCRIBERS
- ESSENCE MAGAZINE
- SPORTS ILLUSTRATED KIDS
- MLB INSIDERS CLUB
- SPORTS ILLUSTRATED TEEN

COULTER-OWENS 000219

People, People en Español, People StyleWatch, Real Simple, Southern Living, Sports Illustrated, Sunset, This Old House, TIME, and Travel + Leisure.  With the broad range of lifestyles and demographics, combined with the substantial universe, even the most targeted campaigns will have success with this masterfile.

**SPORTS MEMORABILIA COLLECTORS POSTAL MASTERFILE**
**GOLF MAGAZINE**

**Pricing:**

Policy:          Net Name 85%

Minimum:      50,000                    Run Charge: $10/M

Terms:          Cancelled orders before the mail date incurs: 150/L cancellation
                  fee, output, applicable run charges and enhancement fees.
                  Orders Cancelled after the mail date, full charges apply.

**Source:**      Direct Mail

---

**ORDERING INSTRUCTIONS**

- To order this list, contact your List Broker and ask for NextMark List ID #205791 or click here to place your request.
- 7,000 NAME MINIMUM ORDER $0.00 MINIMUM PAYMENT
- 85% NET NAME AVAILABLE ON ORDERS OF 50,000 OR MORE ($10.00/M RUN CHARGE)
- EXCHANGE IS NOT AVAILABLE
- REUSE IS AVAILABLE ON ORDERS OF 2,500
- CANCELLATION FEE AT $150.00/F

| Get Count | Get Pricing | Get More Information |

© 2013 NextMark, Inc. | Terms and conditions of Use

COULTER-OWENS 000220





# Time Inc. Teens Masterfile Mailing List

Included in this Teen Masterfile are names from All You, Coastal Living, Cooking Light, Entertainment Weekly, ESSENCE, Food & Wine, FORTUNE, GOLF Magazine, Health, InStyle, Money, People, People en Español, People StyleWatch, Real Simple, Southern Living, Sports Illustrated, Sunset, This Old House, TIME, and Travel + Leisure. With the broad range of lifestyles and demographics, combined with the substantial universe, even the most targeted campaigns will have success with this masterfile.

| Get Count | Get Pricing | Get More Information |

**SEGMENTS** — *COUNTS THROUGH 05/29/2014*

| | | |
|---|---|---|
| 2,306,879 | TOTAL UNIVERSE / BASE RATE | $95.00/M |
| 2,306,879 | ACTIVE SUBSCRIBERS WITH TEENS | + $16.00/M |
| 613,810 | 3 MONTH SUBSCRIBERS WITH TEENS | + $28.00/M |
| 2,006,925 | TEENS WHO ARE ONLINE | + $32.00/M |
| 472,567 | ACTIVE TEEN BOYS | + $24.00/M |
| 421,407 | ACTIVE TEEN GIRLS | + $24.00/M |
| 122,637 | TEENS WHO PLAY HOME VIDEO GAMES | + $32.00/M |
| | FUNDRAISING/CATALOG RATE $75/M | |

**DESCRIPTION**

Included in this masterfile are names from All You, Coastal Living, Cooking Light, Entertainment Weekly, ESSENCE, Food & Wine, FORTUNE, GOLF Magazine, Health, InStyle, Money, People, People en Español, People StyleWatch, Real Simple, Southern Living, Sports Illustrated, Sunset, This Old House, TIME, and Travel + Leisure. With the broad range of lifestyles and demographics, combined with the substantial universe, even the most targeted campaigns will have success with this masterfile.

**Pricing:**

| | | |
|---|---|---|
| Policy: | Net Name 85% | |
| Minimum: | 50,000 | Run Charge: $10/M |

**Terms:** Cancelled orders before the mail date incurs: 150/L cancellation fee, output, applicable run charges and enhancement fees. Orders Cancelled after the mail date, full charges apply.

**Source:** Direct Mail

**ORDERING INSTRUCTIONS**

| POPULARITY: | ▪▪▪▪▪ 87 |
|---|---|
| MARKET: | CONSUMER |
| CHANNELS: | |
| SOURCE: | OTHER |
| PRIVACY: | UNKNOWN |
| DMA?: | YES - MEMBER |
| STATUS: | STANDARD PROVIDER |
| GEO: | USA |

**SELECTS**

| | |
|---|---|
| 1 MONTH HOTLINE | $16.00/M |
| 3 MONTH HOTLINE | $12.00/M |
| 6 MONTH HOTLINE | $8.00/M |
| CANCELLATION FEE | $150.00/F |
| DEMOGRAPHIC | $16.00/M |
| GENDER/SEX | $8.00/M |
| KEY CODE | $2.00/M |
| LIFESTYLE | $16.00/M |
| MINIMUM FULFILLMENT FEE | $50.00/F |
| SOURCE | $10.00/M |
| STATE, SCF, ZIP | $8.00/M |
| ZIP PROCESSING FEE | $50.00/F |

**ADDRESSING**

| | |
|---|---|
| KEY CODING | $2.00/M |
| FTP | $50.00/F |

**RELATED LISTS**

- SEVENTEEN
- SPORTS ILLUSTRATED TEEN
- TEEN VOGUE MAGAZINE
- POTTERY BARN TEEN
- BAUER PUBLISHING TEEN MAGAZINE MASTERFILE
- GIRLS' LIFE
- URBAN OUTFITTERS
- J 14 MAGAZINE
- TIME INC. AFFLUENT MEDIA GROUP ENHANCED MASTERFILE
- SPORTS ILLUSTRATED KIDS

COULTER-OWENS 000221

To order this list, contact your List Broker and ask for NextMark List ID #79981 or click here to place your request.

- 7,000 NAME MINIMUM ORDER $0.00 MINIMUM PAYMENT
- 85% NET NAME AVAILABLE ON ORDERS OF 50,000 OR MORE ($10.00/M RUN CHARGE)
- EXCHANGE IS NOT AVAILABLE
- REUSE IS AVAILABLE ON ORDERS OF 2,500
- CANCELLATION FEE AT $150.00/F

| Get Count | Get Pricing | Get More Information |

© 2013 NextMark, Inc. | Terms and conditions of Use

COULTER-OWENS 000222



**Mailing List Finder**    All Mailing Lists

① Start ② Results ③ Data Card ④ Request ⑤ Finished

# TIME Magazine Mailing List

TIME stays on top of all the important news and events happening around the world with interesting and thought provoking articles. From the latest breakthroughs in technology to the newest government policies affecting Americans, TIME gives insightful and in-depth reporting on many different topics to help readers make informed decisions concerning their family, their careers, their finances and even their personal time.

[ Get Count ]   [ Get Pricing ]   [ Get More Information ]



| SEGMENTS | COUNTS THROUGH 01/01/2015 | |
|---|---|---|
| 1,819,051 | TOTAL UNIVERSE / BASE RATE | $100.00/M |
| 145,017 | 30 DAY SUBSCRIBERS | + $16.00/M |
| 17,195 | 30 DAY CHANGE OF ADDRESS | + $14.00/M |
| 1,041,901 | ACTIVE MALE SUBSCRIBERS | + $8.00/M |
| 767,339 | ACTIVE FEMALE SUBSCRIBERS | + $8.00/M |
| 1,204,714 | ACTIVE DIRECT TO PUBLISHER SUBSCRIBERS | + $10.00/M |
| 1,015,885 | ACTIVE DIRECT MAIL SOLD SUBSCRIBERS | + $10.00/M |
| 945,003 | ACTIVE AGENT SOLD SUBSCRIBERS | + $10.00/M |
| 78,751 | ACTIVE BUSINESS ADDRESS SUBSCRIBERS | + $14.00/M |
| 393,501 | 6 MONTH FORMER SUBSCRIBERS | $50.00/M |
| 1,318,980 | ACTIVE GLOBAL EXECUTIVE SUBSCRIBERS | + $8.00/M |
| 165,447 | ACTIVE ONLINE SUBSCRIBERS | + $10.00/M |
| 1,190,186 | ACTIVE SENIORS AGE 50+ | + $16.00/M |
| 283,773 | TIME STYLE & DESIGN EDITION | + $16.00/M |
| 539,039 | ACTIVE TIME EMAIL | $150.00/M |
| 16,976 | ACTIVE TIME MAGAZINE @CANADIAN ADDRESS | $110.00/M |
| | FUNDRAISING/CATALOG RATE $75/M | |

**DESCRIPTION**



TIME stays on top of all the important news and events happening around the world with interesting and thought provoking articles. From the latest breakthroughs in technology to the newest government policies affecting Americans, TIME gives insightful and in-depth reporting on many different topics to help readers make informed decisions concerning their family, their careers, their finances and even their personal time.

**Demographics/Profile:**

| | |
|---|---|
| Women | 47% |
| Men | 53% |

**Source:**

Agents

Direct Mail

Insert Cards

| | |
|---|---|
| POPULARITY: ▪▪▪▪▪ 100 | |
| MARKET: | BUSINESS AND CONSUMER |
| CHANNELS: | |
| SOURCE: | SEE DESCRIPTION |
| PRIVACY: | UNKNOWN |
| DMA?: | YES - MEMBER |
| GEO: | USA |
| STATUS: | STANDARD PROVIDER |
| GENDER: | 47% FEMALE 53% MALE |
| SPENDING: | $49.00 AVERAGE ORDER |

| SELECTS | |
|---|---|
| 30 DAY | $16.00/M |
| 6 MONTH HOTLINE | $8.00/M |
| 90 DAY | $12.00/M |
| AGE | $16.00/M |
| BUSINESS ADDRESS | $14.00/M |
| BUSINESS EXECUTIVES | $8.00/M |
| CANCELLATION FEE | $150.00/F |
| CHANGE OF ADDRESS | $14.00/M |
| GENDER/SEX | $8.00/M |
| GST TAX APPLIES | |
| KEY CODE | $2.00/M |
| MINIMUM FULFILLMENT FEE | $50.00/F |
| PUBLIC PLACE ADDRESS | $14.00/M |
| SOURCE | $10.00/M |
| STATE, SCF, ZIP | $8.00/M |
| ZIP SET UP | $50.00/F |

| ADDRESSING | |
|---|---|
| KEY CODING | $2.00/M |
| FTP | $50.00/F |

**RELATED LISTS**

- CONDE NAST - SENIORS
- ACXIOM INFOBASE NEW HOMEOWNERS LIST
- MONEY MAGAZINE
- NATIONAL GEOGRAPHIC SOCIETY ENHANCED MASTERFILE
- AMERIMARK ENHANCED MASTERFILE
- DR. LEONARD'S HEALTHCARE

COULTER-OWENS 000223

| | | | |
|---|---|---|---|
| College Educated | 72% | Internet | |
| Median Age | 47 | Renewals | |
| Median Household Income | $ 76,993 | Television | |

- CATALOG BUYERS
- EXPERIAN CONSUMERVIEW TRIGGERS - NEW MOVERS DATABASE
- PEOPLE
- DISABLED AMERICAN VETERANS ACTIVE DONORS
- RODALE, INC. MASTERFILE

## General Comments:

**Pricing:**
Policy:      Net Name 85%
Minimum:   50,000                          Run Charge: $10/M

Terms:       Cancelled orders before the mail date incurs: 150/L cancellation fee, output, applicable run charges and enhancement fees.  Orders Cancelled after the mail date, full charges apply.  All list rentals must be reciprocal to all Time Magazine offers.

### ORDERING INSTRUCTIONS

- To order this list, contact your List Broker and ask for NextMark List ID #79588 or click here to place your request.
- 7,000 NAME MINIMUM ORDER $0.00 MINIMUM PAYMENT
- 85% NET NAME AVAILABLE ON ORDERS OF 50,000 OR MORE ($10.00/M RUN CHARGE)
- PLEASE INQUIRE ABOUT EXCHANGE
- REUSE IS AVAILABLE ON ORDERS OF 2,500
- CANCELLATION FEE AT $150.00/F

| Get Count | Get Pricing | Get More Information |
|---|---|---|

© 2013 NextMark, Inc. | Terms and conditions of Use

COULTER-OWENS 000224



## Mailing List Finder

All Mailing Lists

①Start  ②Results  ③Data Card  ④Request  ⑤Finished

# TIME Magazine Seniors Mailing List

At the peak of their careers and earning power, these seniors are primed for a variety of direct marketing offers. TIME offers subscribers that have been overlayed with 50+ age information from InfoBase. Today's market of consumers over 50 has become a dominant demographic. TIME stays on top of all the important news and events happening around the world with interesting and thought provoking articles. From the latest breakthroughs in technology to the newest government policies affecting Americans, TIME gives insightful and in-depth reporting on many different topics to help readers make informed decisions concerning their family, their careers, their finances and even their personal time.



| Get Count | Get Pricing | Get More Information |

| SEGMENTS | *COUNTS THROUGH 11/27/2014* |
|---|---|
| 1,190,186 TOTAL UNIVERSE / BASE RATE | $100.00/M |
| 1,190,186 ACTIVE SENIORS AGE 50+ | + $16.00/M |
| 700,729 ACTIVE SENIORS AGE 66+ | + $16.00/M |
| FUNDRAISING/CATALOG RATE $75/M | |

**DESCRIPTION**

At the peak of their careers and earning power, these seniors are primed for a variety of direct marketing offers. TIME offers subscribers that have been overlayed with 50+ age information from InfoBase. Today's market of consumers over 50 has become a dominant demographic.

TIME stays on top of all the important news and events happening around the world with interesting and thought provoking articles. From the latest breakthroughs in technology to the newest government policies affecting Americans, TIME gives insightful and in-depth reporting on many different topics to help readers make informed decisions concerning their family, their careers, their finances and even their personal time.

| POPULARITY: | ▪▪▪▪▪ 96 |
|---|---|
| MARKET: | CONSUMER |
| CHANNELS: | |
| SOURCE: | SEE DESCRIPTION |
| PRIVACY: | UNKNOWN |
| DMA?: | YES - MEMBER |
| STATUS: | STANDARD PROVIDER |
| GEO: | USA |
| GENDER: | 47% FEMALE 53% MALE |
| SPENDING: | $49.00 AVERAGE ORDER |

**SELECTS**

| | |
|---|---|
| 1 MONTH HOTLINE | $16.00/M |
| 3 MONTH HOTLINE | $12.00/M |
| 6 MONTH HOTLINE | $8.00/M |
| AGE | $16.00/M |
| CANCELLATION FEE | $150.00/F |
| GENDER/SEX | $8.00/M |
| KEY CODE | $2.00/M |
| MINIMUM FULFILLMENT FEE | $50.00/F |
| SOURCE | $10.00/M |
| STATE, SCF, ZIP | $8.00/M |
| ZIP PROCESSING FEE | $50.00/F |

**ADDRESSING**

| | |
|---|---|
| KEY CODING | $2.00/M |
| FTP | $50.00/F |

**RELATED LISTS**

- MONEY MAGAZINE SENIORS
- AARP MEMBERS
- FORTUNE SENIORS
- KIPLINGER'S RETIREMENT REPORT
- TIME INC. SENIORS MASTERFILE
- SUNSET SENIORS
- MAYO CLINIC HEALTH LETTER
- MARCH OF DIMES - SENIORS
- WHERE TO RETIRE MAGAZINE

**Demographics/Profile:**

| Women | 47% |

**Source:**

Agents

Direct Mail

COULTER-OWENS 000225

| Men | 53% | | Insert Cards |
| Median Household Income | $ 73,842 | | Internet |
| | | | Renewals |
| | | | Television |

**TIME INC. AFFLUENT MEDIA GROUP ENHANCED MASTERFILE**

**Pricing:**

| Policy: | Net Name 85% | |
| Minimum: | 50,000 | Run Charge: $10/M |

Terms:

Cancelled orders before the mail date incurs: 150/L cancellation fee, output, applicable run charges and enhancement fees.  Orders Cancelled after the mail date, full charges apply.  All list rentals must be reciprocal to all Time Magazine offers.

**ORDERING INSTRUCTIONS**

- To order this list, contact your List Broker and ask for NextMark List ID #79583 or click here to place your request.
- 7,000 NAME MINIMUM ORDER $0.00 MINIMUM PAYMENT
- 85% NET NAME AVAILABLE ON ORDERS OF 50,000 OR MORE ($10.00/M RUN CHARGE)
- PLEASE INQUIRE ABOUT EXCHANGE
- REUSE IS AVAILABLE ON ORDERS OF 2,500
- CANCELLATION FEE AT $150.00/F

[Get Count]   [Get Pricing]   [Get More Information]

© 2013 NextMark, Inc. | Terms and conditions of Use

COULTER-OWENS 000226